UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | CIVIL ACTION NO. 12-12324-MLW |
| BIOCHEMICS, INC., JOHN J. MASIZ, CRAIG MEDOFF and GREGORY S. KRONING, | ) ) ) ) | |
| Defendants. | ) | |

## RECEIVER'S FINAL REPORT AFTER DISTRIBUTION

### INTRODUCTION

Mark G. DeGiacomo, the duly appointed receiver of this receivership estate (the "Receiver") hereby moves this Court for the entry of an Order approving this Final Report After Distribution.

In connection therewith, the Receiver says:

1.      On December 14, 2012, the Securities and Exchange Commission ("SEC") commenced this litigation which alleged that the defendants violated certain sections of the Securities Act and the Exchange Act in connection with raising funds from so called Series E investors (the "Complaint").

2.      On March 17, 2015 and August 18, 2017, this Court entered judgments in favor of the SEC (Dkt. No. 108 and 345).

3.      On June 28, 2018, the SEC filed a Motion to Appoint a Receiver (Dkt. No. 423) for Biochemics and its related party, the Shareholder Resolution Trust.

4.      On October 9, 2018, the Court entered an Order (Dkt. No. 452) granting the SEC's Motion and appointed the Receiver (the "Receiver Order").   The Receiver's services commenced that day.

5.      After liquidating the assets in the receivership estate and paying certain approved administrative claims, the Receiver was left with a total of $76,153.69 (the "Liquidation Proceeds").

6.      On January 12, 2021, this Court entered an Order allowing the SEC's Motion to Establish a Fair Fund and Direct the Transfer of Funds to the Court-Appointed Receiver for Distribution (the "Fair Fund Motion").  The Fair Fund Motion sought authority to turnover to the Receiver the amount of approximately $906,183.91 which is made up of civil penalties and funds disgorged by the defendants as well as interest on those funds.

7.      The sum of the Liquidation Proceeds and the SEC Funds constituted the distribution fund (the "Distribution Fund").

8.      On February 22, 2021, the Receiver filed the Receiver's Motion for the Entry of an Order Approving [Proposed] Plan for Distribution, see Dkt No. 721. (the "Distribution Plan").

9.      On March 24, 2021, this Court entered an Order (the 'Order") allowing the Distribution Plan, see Dkt No. 727.

10.      The Receiver has completed the distribution of the Distribution Fund in accordance with the Distribution Plan.  To the best of the Receiver's knowledge, all taxes and expenses have been paid.

11.      In accordance with paragraphs 39 and 40 of the Distribution Plan, after forwarding distribution checks to the last known addresses of the 120 creditors of this estate the Receiver did a a substantial amount of work to locate new addresses when checks were returned or never cashed.

His attempts to locate current addresses for these creditors included internet research based on the claimant's name and last known address and then follow up on any lead the internet provided. This follow up included calling phone numbers (residential and business) possibly associated with the claimant and/or sending reissued checks to the new addresses.  A total of 16 checks remain uncashed for a total of $89,909.29 in unclaimed funds. For the outstanding 13 unique creditors either no new information could be found, or phone messages were not returned.

12.     The Receiver now respectfully submits this Final Report After Distribution.

13.     In accordance with paragraph 43, once an Order is entered approving the accounting contained in this Report, the SEC will then seek an order from this Court terminating the Distribution Fund, discharging the Receiver and requiring the remittance of  any residual and future funds to United States Treasury.

14.     The following information is attached to this report:

Exhibit A:   SEC Standardized Fund Accounting Report;

Exhibit B:   Cash Receipts and Disbursement Record; and

Exhibit C    Uncashed Check Report – Funds to Turnover.

WHEREFORE, the Receiver requests the entry of an Order approving the Final Report After Distribution.

Respectfully submitted,


/s/ Mark G. DeGiacomo_____
Mark G. DeGiacomo, Receiver
Murtha Cullina, LLP
99 High Street, 20th Floor
Boston, MA 02110
(617) 451-4000 Telephone
(617) 482-3868 Facsimile

Dated:  October 21, 2021

Exhibit A

STANDARDIZED FUND ACCOUNTING REPORT for (Biochemics, Inc. - Cash Basis
Receivership; Civil Court Docket No.12-12324-MLW
Reporting Period  2/18/21 – 10/14/21

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 04/01/2020): | | | $982,337.60 |
| | **Increases In Fund Balance:** | | | |
| Line 2 | Business Income | | | |
| Line 3 | Cash and Securities | | | |
| Line 4 | Interest/Dividend Income | $10.54 | | |
| Line 5 | Business Asset Liquidation | | | |
| Line 6 | Personal Asset Liquidation | | | |
| Line 7 | Third-Party Litigation income | | | |
| Line 8 | Miscellaneous - Other | | | $982,348.14 |
| | Total Funds Available (Lines 1 - 8): | | | |
| | **Decreases in Fund Balance:** | | | |
| Line 9 | Disbursements to Investors | $614,822.01 – 89,909.28 | | $524,912.73 |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | Disbursements to Receiver or Other Professionals Business | $117,526.13 | | |
| Line 10b | Asset Expenses | | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | $250,000 | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | Total Disbursements for Receivership Operations | $982,348.14 – 89,909.28 | | $892,438.86 |
| Line 11 | Disbursements for Distribution Expenses Paid by t | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator ...................................... | | | |
| | Independent Distribution Consultant (IDC) | | | |
| | Distribution Agent ...................................... | | | |
| | Consultants ................................................ | | | |
| | Legal Advisers ........................................... | | | |
| | Tax Advisers .............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator ...................................... | | | |
| | IDC ........................................................... | | | |
| | Distribution Agent ...................................... | | | |
| | Consultants ................................................ | | | |
| | Legal Advisers ........................................... | | | |
| | Tax Advisers .............................................. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............. | | | |
| | Claimant Identification .............................. | | | |
| | Claims Processing..........; ......................... | | | |
| | Web Site Maintenance/Call Center .......... | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | Total Plan Implementation Expenses | | | |
| Line 12 | Total Disbursements for Distribution Expenses Paid by the Fund | | | |
| Line 12a | Disbursements to Court/Other: | | | s |
| | Investment Expenses/Court Registry Investment | | | |
| Line 12b | System (ORIS) Fees | | | |
| | Federal Tax Payments | | | |
| | Total Disbursements to Court/Other: | | | |
| Line 13 | Total Funds Disbursed (Lines 9-' 11): | | | |
| | Ending Balance (As of 06/30/2020): | | | $89,909.28 |

\* A total of $89,909.28 remains in the account and represents
uncashed distribution checks, see Exhibit C for the list of
Investors that did not cash the distribution check.

STANDARDIZED FUND ACCOUNTING REPORT for {Biochemics, Inc. - Cash Basis
Receivership; Civil Court Docket No.12-12324-MLW
Reporting Period 2/18/21 – 10/14/21

| | | | | |
|---|---|---|---|---|
| Line 14 | Ending Balance of Fund - Net Assets: | | | |
| Line 14a | *Cash & Cash Equivalents* | | | |
| Line 14b | *Investments ................ .. ..... .... ..... ...... * | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | $ 89,909.28 |
| | Total Ending Balance of Fund - Net Assets | | | |

OTHER SUPPLEMENTAL INFORMATION:

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | nd: | |
| Line 15 | Disbursements for Plan Administration Expenses Not Paid by the Fu | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Func* | | | |
| | 1. Fees: | | | |
| | Fund Administrator ................................. | | | |
| | IDC.......................................... | | | |
| | Distribution Agent .................................... | | | |
| | Consultants ............................................ | | | |
| | Legal Advisers ....................................... | | | |
| | Tax Advisers.......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the* | *Fund* | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fu* | | nd: | |
| | 1. Fees: | | | |
| | Fund Administrator ................................. | | | |
| | IDC.......................................... | | | |
| | Distribution Agent .................................... | | | |
| | Consultants ............................................ | | | |
| | Legal Advisers ....................................... | | | |
| | Tax Advisers.......................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan ............. | | | |
| | Claimant Identification............................. | | | |
| | Claims Processing ................................... | | | |
| | Web Site Maintenance/Call Center............ | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by 1?e Fund* | | | |
| Line 15c | Tax *Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | Total Disbursements for Plan Administration Expenses Not Paid bt | /the Fund | | |
| Line 16 | Disbursements to Court/Other Not Paid by the Fun< | 1: | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | Total Disbursements to Court/Other Not Paid by | he Fund: | | |
| Line 17 | DC 8> State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period ............................... .................................. | | | |
| Line 18b | # of Claims Received Since inception of Fund ........................................................................ | | | |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period .......................................... ... | | | |
| Line 19b | # of Claimants/Investors Paid Since inception of Fund.......................................... | | | |

Receiver:

By: _____
(signature)

Mark G. DeGiacomo
(printed name)

Receiver
(title)

10/14/21
Date:

2

Exhibit B

# Ledger Report

Page: 1

| Case Number: | 12-12324 |
|---|---|
| Case Name: | BIOCHEMICS, INC. |
| Taxpayer ID #: | 04-3116684 |
| Period Ending: | 10/14/21 |

| Trustee: | Murtha Cullina (410460) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account: | 3910126839 - Money Market Account |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-00 | 246,645.73 | | 246,645.73 |
| 02/28/20 | | Metropolitan Commercial Bank | Interest posting at 0.1000% | 4090-000 | 6.76 | | 246,652.49 |
| 03/31/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 13.11 | | 246,665.60 |
| 04/30/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 2.03 | | 246,667.63 |
| 05/06/20 | 10106 | Murtha Cullina LLP | Fees and Expenses | 6007-015 | | 228,150.37 | 18,517.26 |
| | | | Receiver and Counsel Fees | 6007-016 | 217,707.20 | | 18,517.26 |
| | | | Receiver and Counsel Expenses | 6007-016 | 10,443.17 | | 18,517.26 |
| 05/29/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 0.58 | | 18,517.84 |
| 06/30/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 0.16 | | 18,518.00 |
| 07/31/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 0.16 | | 18,518.16 |
| 08/28/20 | 10107 | Murtha Cullina LLP | Allowed Fees & Expenses Registry and Rosewood Account 7th Interim Fee Application | 6007-001 | 9,886.40 | 9,897.20 | 8,620.96 |
| | | | | 6007-002 | 10.80 | | 8,620.96 |
| 08/31/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 0.16 | | 8,620.96 |
| 09/30/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 0.11 | | 8,621.12 |
| 10/30/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 0.07 | | 8,621.23 |
| 11/30/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 0.07 | | 8,621.30 |
| 12/08/20 | | Convergent Distributors of texas LLC | Texas Lease | 4007-000 | 150,000.00 | | 8,621.37 |
| 12/28/20 | 10108 | Verdolino & Lowey, P.C. | MA Tax 2018 & 2019 | 6006-002 | | 1,228.00 | 158,621.37 |
| 12/31/20 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 1.06 | | 157,393.37 |
| 01/08/21 | 10109 | Murtha Cullina LLP | 8th Interim Fee Application fees and expenses excluding asset maintenance | 6007-015 | | 48,201.86 | 157,394.43 |
| | | | | | | | 109,192.57 |
| | | | | **Subtotals :** | **$396,670.00** | **$287,477.43** | |

{} Asset reference(s)          !-Not printed or not transmitted

# Ledger Report

Page: 2

| | |
|---|---|
| Case Number: | 12-12324 |
| Case Name: | BIOCHEMICS, INC. |
| Taxpayer ID #: | 04-3116684 |
| Period Ending: | 10/14/21 |

| | |
|---|---|
| Trustee: | Murtha Cullina (410460) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | 3910126839 - Money Market Account |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/21 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 1.03 | | 109,193.60 |
| 02/15/21 | 10110 | Murtha Cullina LLP | Ninth Interim Fee Application | 6007-001 | | 39,896.55 | 69,297.05 |
| | | | Fees | 6007-001 | 39,162.40 | | |
| | | | Expenses | 6007-002 | 734.15 | | 69,297.05 |
| 02/16/21 | | SEC | funds provided by SEC | 2400-000 | | -906,183.91 | 975,480.96 |
| 02/26/21 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 3.57 | | 975,484.53 |
| 03/25/21 | | Metropolitan Commercial Bank | Interest posting at 0.0100% | 4090-000 | 6.97 | | 975,491.50 |
| 03/29/21 | | To Account #3910126847 | Transfer for final distribution | 9999-00 | | 975,491.50 | 0.00 |
| | | | | | 396,681.57 | 396,681.57 | $0.00 |

**TOTAL - ACCOUNT   3910126839**

| | Balance Forward | 0.00 | | ACCOUNT TOTALS | | |
|---|---|---|---|---|---|---|
| 0 | Deposits | 0.00 | 5 | Checks | 327,373.98 | |
| 14 | Interest Postings | 35.84 | 0 | Adjustments Out | 0.00 | |
| | Subtotal | $35.84 | 1 | Transfers Out | 975,491.50 | |
| 2 | Adjustments In | 1,056,183.91 | | Total | $1,302,865.48 | |
| 1 | Transfers In | 246,645.73 | | | | |
| | Total | $1,302,865.48 | | | | |

{} Asset reference(s)

# Ledger Report

Page: 3

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.

**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910126847 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-00 ! | 73,382.90 | | 73,382.90 |
| 04/27/20 | 10111 | Sunstein LLP | annuities matter no. 3326/126EP and 3326/126CA Voided on 04/27/20 | 6004-000 | | 1,531.00 | 71,851.90 |
| 04/27/20 | 10111 | Sunstein LLP | annuities matter no. 3326/126EP and 3326/126CA Voided: check issued on 04/27/20 | 6004-000 | | -1,531.00 | 73,382.90 |
| 04/27/20 | 10112 | Sunstein LLP | annuities matter no. 3326/126EP and 3326/126CA | 6004-000 | | 1,531.00 | 71,851.90 |
| 05/06/20 | 10113 | Nields, Lemack & Frame, LLC | Invoice #14925 | 6004-000 | | 1,550.00 | 70,301.90 |
| 05/14/20 | 10114 | Nields, Lemack & Frame, LLC | Invoice #14845 | 6004-000 | | 400.00 | 69,901.90 |
| 05/28/20 | 10115 | Sunstein LLP | annuities matter no. 3326/110EP | 6004-000 | | 1,200.00 | 68,701.90 |
| 06/03/20 | 10116 | Sunstein, LLP | Invoice 34725, 349184 and 349828 | 6004-000 | | 9,216.00 | 59,485.90 |
| 06/09/20 | 10117 | Sunstein LLP | Annuity payment Patent No. 2,727,710, matter no. 3326/0108CA | 6004-000 | | 626.00 | 58,859.90 |
| 06/29/20 | 10118 | Nields, Lemack & Frame, LLC | Payment of maintenance fee for matter 484P011 | 6004-000 | | 2,175.00 | 56,684.90 |
| 07/01/20 | 10119 | Sunstein LLP | Invoice 350159 | 6004-000 | | 868.00 | 55,816.90 |
| 07/01/20 | 10120 | Sunstein LLP | Invoice 350372 | 6004-000 | | 728.00 | 55,088.90 |
| 07/15/20 | 10121 | Sunstein LLP | Matter No. 3326/119 | 6004-000 | | 1,000.00 | 54,088.90 |
| 07/15/20 | 10122 | Nields, Lemack & Frame, LLC | Renewal of DERMAL ELASTICS trademark registration | 6004-000 | | 1,400.00 | 52,688.90 |
| 08/07/20 | 10123 | Nields, Lemack & Frame, LLC | Affidavit for Excusable Non-Use for DERMAL ELASTICS TECHNOLOGIES | 6004-000 | | 1,400.00 | 51,288.90 |
| 08/28/20 | 10124 | Murtha Cullina LLP | Allowed Fees & Expenses 7th Fee Application to be paid from Registry/ Rosewood Voided on 08/28/20 | 6007-001 | | 9,897.20 | 41,391.70 |
| | | | **Subtotals :** | | **$73,382.90** | **$31,991.20** | |

{} Asset reference(s)

!-Not printed or not transmitted

# Ledger Report

Case Number: 12-12324
Case Name: BIOCHEMICS, INC.

Taxpayer ID #: 04-3116684
Period Ending: 10/14/21

Trustee: Murtha Cullina (410460)
Bank Name: Metropolitan Commercial Bank
Account: 391012684? - Checking Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/20 | 10124 | Murtha Cullina LLP | Allowed Fees & Expenses 7th Fee Application to be paid from Registry/ Rosewood Voided: check issued on 08/28/20 | 6007-001 | | -9,897.20 | 51,288.90 |
| 08/28/20 | 10125 | Murtha Cullina LLP | Allowed Fees from Maintence Account | 6007-001 | | 18,517.00 | 32,771.90 |
| 08/28/20 | 10126 | Lemack & Frame, LLC | Prepayment Response for Action matter no. 484P09PCT-Brazil | 6004-000 | | 1,250.00 | 31,521.90 |
| 10/01/20 | 10127 | Lemack & Frame, LLC | Invoice 15303 renewal of DR. DOG US registration | 6004-000 | | 50.00 | 31,471.90 |
| 10/05/20 | 10128 | Lemack & Frame, LLC | Invoice 15687 Matters nos. 484P005-AU, 484P009-AU, 484P009-CA | 6004-000 | | 150.00 | 31,321.90 |
| 10/21/20 | 10129 | Sunstein LLP | Matter No. 1 paid in full Biochemics' portion matters 118, 119, 110EP and 125MX | 6004-000 | | 698.50 | 30,623.40 |
| 10/29/20 | 10130 | Sunstein LLP | Matter No. 3326/110EP | 6004-000 | | 500.00 | 30,123.40 |
| 11/19/20 | 10131 | Lemack & Frame, LLC | Invoice 15817 Biochemics' share | 6004-000 | | 237.50 | 29,885.90 |
| 11/19/20 | 10132 | Sunstein LLP | Invoice #353035 full payment matter 0001 and 126WO partial payment matter 125MX | 6004-000 | | 150.75 | 29,735.15 |
| 11/24/20 | 10133 | Lemack & Frame, LLC | Biochemics' portion Invoice 15759 for matter no.484P009-BZ | 6004-000 | | 1,444.96 | 28,290.19 |
| 12/07/20 | 10134 | Lemack & Frame, LLC | Advance $1,800 for Brazilian Office Action Response Biochemics' portion Invoice 15525 | 6004-000 | | 2,287.55 | 26,002.64 |
| 01/08/21 | 10135 | Murtha Cullina LLP | 8th Interim Fee Applications Asset maintenance | 6007-000 | | 19,146.00 | 6,856.64 |
| 03/29/21 | | From Account #391012683 9 | Transfer for final distribution | 9999-00 | 975,491.50 | | 982,348.14 |
| 03/29/21 | 10136 | Murtha Cullina LLP | Dividend paid on $86,628.00; | 2100-000 | | 86,628.00 | 895,720.14 |
| 03/29/21 | 10137 | Sunstein LLP | Dividend paid on $27,256.77; | 2100-000 | | 27,256.77 | 868,463.37 |
| 03/29/21 | 10138 | Verdolino & Lowey, P.C. | Dividend paid on $3,641.36; | 2100-000 | | 3,641.36 | 864,822.01 |

Subtotals : $975,491.50   $152,061.19

{} Asset reference(s)

# Ledger Report

| Case Number: | 12-12324 | | Trustee: | Murtha Cullina (410460) |
|---|---|---|---|---|
| Case Name: | BIOCHEMICS, INC. | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | 391026847 - Checking Account |
| Taxpayer ID #: | 04-3116684 | | Blanket Bond: | $0.00  (per case limit) |
| Period Ending: | 10/14/21 | | Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/21 | 10139 | John Aquino, Chapter 7 Trustee of Inpellis, Inc. | Dividend paid on $250,000.00; | 2100-000 | | 250,000.00 | 614,822.01 |
| 03/29/21 | 10140 | Matthew P. Hoffman | Dividend paid on $72,100.00; | 2400-000 | | 3,438.98 | 611,383.03 |
| 03/29/21 | 10141 | Nathan Leung | Dividend paid on $30,000.00; | 2400-000 | | 1,430.93 | 609,952.10 |
| 03/29/21 | 10142 | Brian Morrow | Dividend paid on $25,000.00; Stopped on 07/12/21 | 2400-000 | | 1,192.44 | 608,759.66 |
| 03/29/21 | 10143 | 360 Partners, LLC | Dividend paid on $50,000.00; | 2400-000 | | 2,384.87 | 606,374.79 |
| 03/29/21 | 10144 | Filter International Co. | Dividend paid on $50,000.00; Stopped on 04/23/21 | 2400-000 | | 2,384.87 | 603,989.92 |
| 03/29/21 | 10145 | Whithall Financial Inc. | Dividend paid on $100,000.00; | 2400-000 | | 4,769.73 | 599,220.19 |
| 03/29/21 | 10146 | Jennifer Bishko | Dividend paid on $25,000.00; | 2400-000 | | 1,192.44 | 598,027.75 |
| 03/29/21 | 10147 | William E. Detrick, Jr. | Dividend paid on $100,000.00; Stopped on 07/12/21 | 2400-000 | | 4,769.73 | 593,258.02 |
| 03/29/21 | 10148 | William E. Detrick, Sr. | Dividend paid on $200,000.00; | 2400-000 | | 9,539.46 | 583,718.56 |
| 03/29/21 | 10149 | Winston S. Marshall | Dividend paid on $400,000.00; | 2400-000 | | 19,078.89 | 564,639.67 |
| 03/29/21 | 10150 | H. David Henken | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 563,447.24 |
| 03/29/21 | 10151 | Arthur H. Parker | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 558,677.52 |
| 03/29/21 | 10152 | Ramesh K. Sunar | Dividend paid on $100,000.00; Stopped on 07/12/21 | 2400-000 | | 4,769.72 | 553,907.80 |
| 03/29/21 | 10153 | Alan Fleck | Dividend paid on $100,000.00; Stopped on 07/12/21 | 2400-000 | | 4,769.72 | 549,138.08 |
| 03/29/21 | 10154 | Wesley Marshall | Dividend paid on $150,000.00; | 2400-000 | | 7,154.58 | 541,983.50 |
| 03/29/21 | 10155 | M. Wayne Falcone | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 537,213.78 |
| 03/29/21 | 10156 | Allen Family Partnership II, Ltd. | Dividend paid on $200,000.00; | 2400-000 | | 9,539.45 | 527,674.33 |
| 03/29/21 | 10157 | Shelly Hull and Morgan Hull | Dividend paid on $10,000.00; | 2400-000 | | 476.97 | 527,197.36 |
| 03/29/21 | 10158 | Royce Hull and Janie Hull | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 522,427.64 |
| | | | | Subtotals : | $0.00 | $342,394.37 | |

{} Asset reference(s)

Page: 6

# Ledger Report

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.

**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910126847 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/21 | 10159 | Mark Stone and Penny Stone | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 517,657.92 |
| 03/29/21 | 10160 | Jennifer Alexander | Dividend paid on $250,000.00; | 2400-000 | | 11,924.31 | 505,733.61 |
| 03/29/21 | 10161 | Douglas G. Owen | Dividend paid on $60,000.00; | 2400-000 | | 2,861.83 | 502,871.78 |
| 03/29/21 | 10162 | Sean M. Flinn | Dividend paid on $10,000.00; | 2400-000 | | 476.97 | 502,394.81 |
| 03/29/21 | 10163 | Thomas Peterson | Dividend paid on $200,000.00; Stopped on 07/12/21 | 2400-000 | | 9,539.45 | 492,855.36 |
| 03/29/21 | 10164 | Derek Slaughter | Dividend paid on $60,000.00; Stopped on 07/12/21 | 2400-000 | | 2,861.83 | 489,993.53 |
| 03/29/21 | 10165 | Rodney A. Brown | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 485,223.81 |
| 03/29/21 | 10166 | David Hunter and Kathy Hunter | Dividend paid on $70,000.00; | 2400-000 | | 3,338.81 | 481,885.00 |
| 03/29/21 | 10167 | Thaddeus R. Tolleson | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 477,115.28 |
| 03/29/21 | 10168 | Emily Brown | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 472,345.56 |
| 03/29/21 | 10169 | David Dick | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 467,575.84 |
| 03/29/21 | 10170 | Harold Hosea and Rhonda Hosea | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 462,806.12 |
| 03/29/21 | 10171 | John Sciortino and Elizabeth Sciortino | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 458,036.40 |
| 03/29/21 | 10172 | Lynda Rippee | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 453,266.68 |
| 03/29/21 | 10173 | Eric White and Andrea White | Dividend paid on $300,000.00; Stopped on 07/12/21 | 2400-000 | | 14,309.17 | 438,957.51 |
| 03/29/21 | 10174 | John Serafini | Dividend paid on $600,000.00; | 2400-000 | | 28,618.34 | 410,339.17 |
| 03/29/21 | 10175 | Tom Johnson and Peggy Johnson | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 407,954.31 |
| 03/29/21 | 10176 | Eric White and Andrea White | Dividend paid on $100,000.00; Stopped on 07/12/21 | 2400-000 | | 4,769.72 | 403,184.59 |
| 03/29/21 | 10177 | Clint Bond | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 400,799.73 |
| 03/29/21 | 10178 | Peter Sivillo | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 396,030.01 |
| | | | **Subtotals :** | | $0.00 | $126,397.63 | |

{} Asset reference(s)

Page: 7

# Ledger Report

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.
**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910126847 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/21 | 10179 | Arun Adklaka | Dividend paid on $90,000.00; | 2400-000 | | 4,292.75 | 391,737.26 |
| 03/29/21 | 10180 | Arun Adklaka | Dividend paid on $60,000.00; | 2400-000 | | 2,861.83 | 388,875.43 |
| 03/29/21 | 10181 | Joseph A. Panepinto | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 384,105.71 |
| 03/29/21 | 10182 | Michael Todryk | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 381,720.85 |
| 03/29/21 | 10183 | Flat Rate Movers, Ltd | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 376,951.13 |
| 03/29/21 | 10184 | Kenneth M. Fink | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 372,181.41 |
| 03/29/21 | 10185 | Silver Mountain Partners | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 367,411.69 |
| 03/29/21 | 10186 | Jack T. Taylor | Dividend paid on $600,000.00; | 2400-000 | | 28,618.34 | 338,793.35 |
| 03/29/21 | 10187 | Linda K. Kroop | Dividend paid on $1,000,000.00; | 2400-000 | | 47,697.23 | 291,096.12 |
| 03/29/21 | 10188 | Joseph Profaci | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 286,326.40 |
| 03/29/21 | 10189 | Yaniv Zohar | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 281,556.68 |
| 03/29/21 | 10190 | Corey Chen | Dividend paid on $200,000.00; | 2400-000 | | 9,539.45 | 272,017.23 |
| 03/29/21 | 10191 | Carmine dell Aquino and Pamela Dell Aquino | Dividend paid on $200,000.00; Stopped on 05/05/21 | 2400-000 | | 9,539.45 | 262,477.78 |
| 03/29/21 | 10192 | Robert W. Doherty | Dividend paid on $200,000.00; Stopped on 04/06/21 | 2400-000 | | 9,539.45 | 252,938.33 |
| 03/29/21 | 10193 | Kevin P. Smith and Dawn M. Smith | Dividend paid on $250,000.00; Stopped on 06/10/21 | 2400-000 | | 11,924.31 | 241,014.02 |
| 03/29/21 | 10194 | Bruce Hrovat | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 238,629.16 |
| 03/29/21 | 10195 | Richard and Beverly Horowitz, Trustees Horowitz Fam. Trust | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 233,859.44 |
| 03/29/21 | 10196 | O'Connor Family, LLC | Dividend paid on $200,000.00; | 2400-000 | | 9,539.45 | 224,319.99 |
| 03/29/21 | 10197 | James C. Jackson and Nina F. Jackson | Dividend paid on $150,000.00; | 2400-000 | | 7,154.58 | 217,165.41 |
| 03/29/21 | 10198 | Chris J. Pecchia | Dividend paid on $35,000.00; | 2400-000 | | 1,669.40 | 215,496.01 |
| | | | | **Subtotals :** | **$0.00** | **$180,534.00** | |

{} Asset reference(s)

Page: 8

# Ledger Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case Number:** | 12-12324 | | | **Trustee:** | Murtha Cullina (410460) | | | |
| **Case Name:** | BIOCHEMICS, INC. | | | **Bank Name:** | Metropolitan Commercial Bank | | | |
| | | | | **Account:** | 3910126847 - Checking Account | | | |
| **Taxpayer ID #:** | 04-3116684 | | | **Blanket Bond:** | $0.00  (per case limit) | | | |
| **Period Ending:** | 10/14/21 | | | **Separate Bond:** | N/A | | | |

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/21 | 10199 | Royce Hull and Janie Hull | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 210,726.29 |
| 03/29/21 | 10200 | Charles G. Copeland | Dividend paid on $40,000.00; Stopped on 07/12/21 | 2400-000 | | 1,907.89 | 208,818.40 |
| 03/29/21 | 10201 | John Kolinofsky | Dividend paid on $10,000.00; | 2400-000 | | 476.97 | 208,341.43 |
| 03/29/21 | 10202 | Laurence Pierron | Dividend paid on $10,000.00; Stopped on 07/12/21 | 2400-000 | | 476.97 | 207,864.46 |
| 03/29/21 | 10203 | Jacob Dunlap | Dividend paid on $20,000.00; Stopped on 07/12/21 | 2400-000 | | 953.94 | 206,910.52 |
| 03/29/21 | 10204 | Kemper C. Tyson Family Trust | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 204,525.66 |
| 03/29/21 | 10205 | Tyson Family LTD Partnership | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 202,140.80 |
| 03/29/21 | 10206 | Kemper Tyson and Jo Annette Tyson | Dividend paid on $15,000.00; | 2400-000 | | 715.46 | 201,425.34 |
| 03/29/21 | 10207 | James Robinson and Kathy Robinson | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 199,040.48 |
| 03/29/21 | 10208 | Blaydon Holdings LLC | Dividend paid on $100,000.00; Stopped on 06/10/21 | 2400-000 | | 4,769.72 | 194,270.76 |
| 03/29/21 | 10209 | Mitchell Cole | Dividend paid on $100,000.00; Stopped on 07/12/21 | 2400-000 | | 476.97 | 193,793.79 |
| 03/29/21 | 10210 | James Freeman and Peggy Freeman | Dividend paid on $15,000.00; | 2400-000 | | 715.46 | 193,078.33 |
| 03/29/21 | 10211 | Morgan Hull and Shelly Hull | Dividend paid on $10,000.00; | 2400-000 | | 476.97 | 192,601.36 |
| 03/29/21 | 10212 | Panther Graphics, LLC | Dividend paid on $140,000.00; | 2400-000 | | 6,677.61 | 185,923.75 |
| 03/29/21 | 10213 | Peter Berg | Dividend paid on $100,000.00; Stopped on 06/10/21 | 2400-000 | | 4,769.72 | 181,154.03 |
| 03/29/21 | 10214 | Thomas P. Shivers | Dividend paid on $60,000.00; | 2400-000 | | 2,861.83 | 178,292.20 |

**Subtotals :** $0.00 $37,203.81

{} Asset reference(s)

Page: 9

# Ledger Report

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.

**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910126847 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/21 | 10215 | John Giordano and Terry Felper Giordano | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 175,907.34 |
| 03/29/21 | 10216 | Jonathan D. Blair | Dividend paid on $150,000.00; | 2400-000 | | 7,154.58 | 168,752.76 |
| 03/29/21 | 10217 | Robert Bloom | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 166,367.90 |
| 03/29/21 | 10218 | Lindsay Bloom | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 163,983.04 |
| 03/29/21 | 10219 | Andrew S. Bogdan and Lori Bogdan | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 159,213.32 |
| 03/29/21 | 10220 | Stuart Brogadir Revocable Trust | Dividend paid on $40,000.00; | 2400-000 | | 1,907.89 | 157,305.43 |
| 03/29/21 | 10221 | Scott Anderson and Robin Anderson | Dividend paid on $200,000.00; Stopped on 04/23/21 | 2400-000 | | 9,539.45 | 147,765.98 |
| 03/29/21 | 10222 | Paul Gianaris | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 146,573.55 |
| 03/29/21 | 10223 | Zachary Gianaris | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 145,381.12 |
| 03/29/21 | 10224 | Robert Bloom | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 144,188.69 |
| 03/29/21 | 10225 | Jonathan Mishkin and Alice Mishkin | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 142,996.26 |
| 03/29/21 | 10226 | Frank Mihalopoulos and Maryann Mihalopoulos | Dividend paid on $150,000.00; Stopped on 07/12/21 | 2400-000 | | 7,154.58 | 135,841.68 |
| 03/29/21 | 10227 | Kathleen Flemming | Dividend paid on $30,000.00; Stopped on 04/06/21 | 2400-000 | | 1,430.92 | 134,410.76 |
| 03/29/21 | 10228 | Michael Erlich | Dividend paid on $50,000.00; Stopped on 04/06/21 | 2400-000 | | 2,384.86 | 132,025.90 |
| 03/29/21 | 10229 | Mark S. Kimberly Erlich | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 129,641.04 |
| 03/29/21 | 10230 | Zachary Gianaris | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 128,448.61 |
| 03/29/21 | 10231 | David Lowenthal | Dividend paid on $10,000.00; | 2400-000 | | 476.97 | 127,971.64 |
| 03/29/21 | 10232 | Cathleen Jia | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 125,586.78 |
| 03/29/21 | 10233 | Jacob N. and Laura Erlich, Trustees | Dividend paid on $20,000.00; | 2400-000 | | 953.94 | 124,632.84 |
| | | | | **Subtotals :** | **$0.00** | **$53,659.36** | |

# Ledger Report

Page: 10

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.
**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910126847 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/21 | 10234 | Harry C. Liu | Dividend paid on $70,000.00; Stopped on 05/10/21 of the Erlich Family | 2400-000 | | 3,338.81 | 121,294.03 |
| 03/29/21 | 10235 | Joseph M. Polito II | Dividend paid on $25,000.00; Stopped on 07/12/21 | 2400-000 | | 1,192.43 | 120,101.60 |
| 03/29/21 | 10236 | Stephen G. Lukin and Anne M. Lukin | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 118,909.17 |
| 03/29/21 | 10237 | Allan Weatherwax | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 117,716.74 |
| 03/29/21 | 10238 | Theodore A. Cocca | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 116,524.31 |
| 03/29/21 | 10239 | James Stephen Gay | Dividend paid on $200,000.00; Stopped on 07/12/21 | 2400-000 | | 9,539.45 | 106,984.86 |
| 03/29/21 | 10240 | David Peihang Shu | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 104,600.00 |
| 03/29/21 | 10241 | Kathy Wen Hsin Chang | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 102,215.14 |
| 03/29/21 | 10242 | Harry C. Liu | Dividend paid on $10,000.00; Stopped on 07/12/21 | 2400-000 | | 476.97 | 101,738.17 |
| 03/29/21 | 10243 | Richard Jelsma | Dividend paid on $150,000.00; Stopped on 07/12/21 | 2400-000 | | 7,154.58 | 94,583.59 |
| 03/29/21 | 10244 | Douglas Arnold | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 93,391.16 |
| 03/29/21 | 10245 | H. Pete Berg | Dividend paid on $400,000.00; Stopped on 07/12/21 | 2400-000 | | 19,078.89 | 74,312.27 |
| 03/29/21 | 10246 | Judy Reed Smith | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 69,542.55 |
| 03/29/21 | 10247 | Michael S. Ben | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 68,350.12 |
| 03/29/21 | 10248 | Joseph A. Panepinto | Dividend paid on $900,000.00; | 2400-000 | | 42,927.50 | 25,422.62 |
| 03/29/21 | 10249 | William Flynn and Margaret Flynn | Dividend paid on $55,000.00; | 2400-000 | | 2,623.35 | 22,799.27 |
| 03/29/21 | 10250 | Stephen F. Flynn | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 21,606.84 |
| 03/29/21 | 10251 | Derek Slaughter | Dividend paid on $40,000.00; Stopped on 07/12/21 | 2400-000 | | 1,907.89 | 19,698.95 |
| 03/29/21 | 10252 | Wendy Wolyniec | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 17,314.09 |
| | | | **Subtotals :** | | $0.00 | $107,318.75 | |

{} Asset reference(s)

# Ledger Report

Case Number: 12-12324
Case Name: BIOCHEMICS, INC.
Taxpayer ID #: 04-3116684
Period Ending: 10/14/21

Trustee: Murtha Cullina (410460)
Bank Name: Metropolitan Commercial Bank
Account: 391026847 - Checking Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/21 | 10253 | Wendy Wolyniec | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 14,929.23 |
| 03/29/21 | 10254 | Thomas Rafferty | Dividend paid on $55,000.00; | 2400-000 | | 2,623.35 | 12,305.88 |
| 03/29/21 | 10255 | Anne Marie Rafferty-DiPierro | Dividend paid on $25,000.00; | 2400-000 | | 1,192.43 | 11,113.45 |
| 03/29/21 | 10256 | Richard J. Rafferty and Jeanne D. Rafferty | Dividend paid on $100,000.00; | 2400-000 | | 4,769.72 | 6,343.73 |
| 03/29/21 | 10257 | Alix Michel | Dividend paid on $25,000.00; Stopped on 07/12/21 | 2400-000 | | 1,192.43 | 5,151.30 |
| 03/29/21 | 10258 | William Flynn and Margaret Flynn | Dividend paid on $28,000.00; | 2400-000 | | 1,335.52 | 3,815.78 |
| 03/29/21 | 10259 | Jonathan D. Blair | Dividend paid on $80,000.00; | 2400-000 | | 3,815.78 | 0.00 |
| 04/06/21 | 10192 | Robert W. Doherty | Dividend paid on $200,000.00; Stopped on 03/29/21 | 2400-000 | | -9,539.45 | 9,539.45 |
| 04/06/21 | 10227 | Kathleen Flemming | Dividend paid on $30,000.00; Stopped on 03/29/21 | 2400-000 | | -1,430.92 | 10,970.37 |
| 04/06/21 | 10228 | Michael Erlich | Dividend paid on $50,000.00; Stopped on 03/29/21 | 2400-000 | | -2,384.86 | 13,355.23 |
| 04/07/21 | 10260 | Kathleen Flemming | Dividend paid on $30,000.00; | 2400-000 | | 1,430.92 | 11,924.31 |
| 04/07/21 | 10261 | Michael Erlich | Dividend paid on $50,000.00; Stopped on 04/23/21 | 2400-000 | | 2,384.86 | 9,539.45 |
| 04/07/21 | 10144 | Filter International Co. | Dividend paid on $50,000.00; Stopped on 03/29/21 | 2400-000 | | -2,384.87 | 2,384.87 |
| 04/07/21 | 10262 | Robert W. Doherty | Dividend paid on $200,000.00; | 2400-000 | | 9,539.45 | 0.00 |
| 04/23/21 | 10220 | Stuart Brogadir Revocable Trust | Dividend paid on $40,000.00; Stopped on 03/29/21 | 2400-000 | | -1,907.89 | 4,292.76 |
| 04/23/21 | 10261 | Michael Erlich | Dividend paid on $50,000.00; Stopped on 04/07/21 | 2400-000 | | -2,384.86 | 6,677.62 |
| 04/23/21 | 10263 | Stuart Brogadir | Dividend paid on $40,000 | 2400-000 | | 1,907.89 | 4,769.73 |
| 04/23/21 | 10264 | Michael Erlich | Dividend paid on $50,000.00; | 2400-000 | | 2,384.86 | 2,384.87 |

Subtotals : $0.00 $14,929.22

{} Asset reference(s)

# Ledger Report

Case Number: 12-12324
Case Name: BIOCHEMICS, INC.
Taxpayer ID #: 04-3116684
Period Ending: 10/14/21

Trustee: Murtha Cullina (410460)
Bank Name: Metropolitan Commercial Bank
Account: 3910126847 - Checking Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/21 | 10265 | Steven Sacks-Wilner | Biochemics Inc. Series E. Dividend on $50,000 | 2400-000 | | 2,384.87 | 0.00 |
| 05/05/21 | 10191 | Carmine dell Aquino and Pamela Dell Aquino | Dividend paid on $200,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -9,539.45 | 9,539.45 |
| 05/10/21 | 10233 | Jacob N. and Laura Erlich, Trustees of the Erlich Family | Dividend paid on $20,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -953.94 | 10,493.39 |
| 05/10/21 | 10266 | Pamela Dell Aquila | Dividend Paid | 2400-000 | | 4,769.73 | 5,723.66 |
| 05/10/21 | 10267 | Carmine Dell Aquila | Divened Paid | 2400-000 | | 4,769.72 | 953.94 |
| 05/10/21 | 10268 | Laura Erlich, Trustee Erlich Family Trust | Dividend paid on $20,000 | 2400-000 | | 953.94 | 0.00 |
| 06/10/21 | 10193 | Kevin P. Smith and Dawn M. Smith | Dividend paid on $250,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -11,924.31 | 11,924.31 |
| 06/10/21 | 10208 | Blaydon Holdings LLC | Dividend paid on $100,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -4,769.72 | 16,694.03 |
| 06/10/21 | 10212 | Panther Graphics, LLC | Dividend paid on $140,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -6,677.61 | 23,371.64 |
| 06/10/21 | 10269 | Ann Horan | Dividend on $100,000 Stopped on 06/10/21 | 2400-000 | | 6,677.61 | 16,694.03 |
| 06/10/21 | 10270 | Ann Horan | Dividend on $100,000 Stopped: check issued on 06/10/21 | 2400-000 | | -6,677.61 | 23,371.64 |
| 06/10/21 | 10270 | Ann Horan | Dividen on $100,000 | 2400-000 | | 4,769.72 | 18,601.92 |
| 06/10/21 | 10271 | Kevin P. Smith & Dawn M. Smith | Dividend paid on $250,000 | 2400-000 | | 11,924.31 | 6,677.61 |
| 07/12/21 | 10272 | Panther Graphics, LLC | Dividend paid on $140,000 | 2400-000 | | 6,677.61 | 0.00 |
| 07/12/21 | 10142 | Brian Morrow | Dividend paid on $25,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -1,192.44 | 1,192.44 |
| 07/12/21 | 10147 | William E. Detrick, Jr. | Dividend paid on $100,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -4,769.73 | 5,962.17 |
| | | | | **Subtotals :** | **$0.00** | **$-3,577.30** | |

# Ledger Report

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.

**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910126847 - Checking Account
**Blanket Bond:** $0.00 (per case limit)
**Separate Bond:** N/A

Page: 13

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/7/21 | 10152 | Ramesh K. Sunar | Dividend paid on $100,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -4,769.72 | 10,731.89 |
| 07/12/21 | 10153 | Alan Fleck | Dividend paid on $100,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -4,769.72 | 15,501.61 |
| 07/12/21 | 10162 | Sean M. Flinn | Dividend paid on $10,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -476.97 | 15,978.58 |
| 07/12/21 | 10163 | Thomas Peterson | Dividend paid on $200,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -9,539.45 | 25,518.03 |
| 07/12/21 | 10164 | Derek Slaughter | Dividend paid on $60,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -2,861.83 | 28,379.86 |
| 07/12/21 | 10173 | Eric White and Andrea White | Dividend paid on $300,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -14,309.17 | 42,689.03 |
| 07/12/21 | 10176 | Eric White and Andrea White | Dividend paid on $100,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -4,769.72 | 47,458.75 |
| 07/12/21 | 10196 | O'Connor Family, LLC | Dividend paid on $200,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -9,539.45 | 56,998.20 |
| 07/12/21 | 10200 | Charles G. Copeland | Dividend paid on $40,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -1,907.89 | 58,906.09 |
| 07/12/21 | 10202 | Laurence Pierron | Dividend paid on $10,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -476.97 | 59,383.06 |
| 07/12/21 | 10203 | Jacob Dunlap | Dividend paid on $20,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -953.94 | 60,337.00 |
| 07/12/21 | 10209 | Mitchell Cole | Dividend paid on $10,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -476.97 | 60,813.97 |
| 07/12/21 | 10213 | Peter Berg | Dividend paid on $100,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -4,769.72 | 65,583.69 |
| 07/12/21 | 10226 | Frank Mihalopoulos and Maryann | Dividend paid on $150,000.00; | 2400-000 | | -7,154.58 | 72,738.27 |

**Subtotals :** $0.00   $-66,776.10

{} Asset reference(s)

# Ledger Report

Page: 14

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.

**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** Metropolitan Commercial Bank
**Account:** 3910126847 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/21 | 10232 | Mihalopoulos | Stopped: check issued on 03/29/21 | 2400-000 | | -2,384.86 | 75,123.13 |
| 07/12/21 | 10234 | Cathleen Jia | Dividend paid on $50,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -3,338.81 | 78,461.94 |
| 07/12/21 | 10239 | Harry C. Liu | Dividend paid on $70,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -9,539.45 | 88,001.39 |
| 07/12/21 | 10242 | James Stephen Gay | Dividend paid on $200,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -476.97 | 88,478.36 |
| 07/12/21 | 10245 | Harry C. Liu | Dividend paid on $10,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -19,078.89 | 107,557.25 |
| 07/12/21 | 10251 | H. Pete Berg | Dividend paid on $400,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -1,907.89 | 109,465.14 |
| 07/12/21 | 10256 | Derek Slaughter | Dividend paid on $40,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | -4,769.72 | 114,234.86 |
| 07/12/21 | 10273 | Richard J. Rafferty and Jeanne D. Rafferty | Dividend paid on $100,000.00; Stopped: check issued on 03/29/21 | 2400-000 | | 953.94 | 113,280.92 |
| 07/12/21 | 10274 | Jacob Dunlap | Dividend paid on $20,000 | 2400-000 | | 4,769.72 | 108,511.20 |
| 08/03/21 | 10275 | Ramesh K. Sunar | Dividend paid on $100,000.00; | 2400-000 | | 9,539.45 | 98,971.75 |
| 08/03/21 | 10276 | O'Connor Family, LLC | Dividend paid on $200,000.00; | 2400-000 | | 9,539.45 | 89,432.30 |
| 08/03/21 | 10277 | Thomas Peterson | Dividend paid on $200,000.00; Voided on 09/23/21 | 2400-000 | | 2,384.86 | 87,047.44 |
| 08/10/21 | 10278 | Cathleen Jia | Dividend paid on $50,000.00; | 2400-000 | | 2,861.83 | 84,185.61 |
| 08/10/21 | 10279 | Derek Slaughter | Dividend paid on $60,000.00; | 2400-000 | | 1,907.89 | 82,277.72 |
| 08/13/21 | 10280 | Frank Mihalopoulos | Dividend paid on $40,000.00; | 2400-000 | | 7,154.58 | 75,123.14 |
| 08/19/21 | 10281 | Charles G. Copeland | Dividend paid on $150,000 Voided on 09/23/21 | 2400-000 | | 1,907.89 | 73,215.25 |
| | | | Dividend paid on $40,000.00; | 2400-000 | | | |

| | | | | Subtotals : | $0.00 | $-476.98 | |

Page: 15

# Ledger Report

| | |
|---|---|
| Case Number: | 12-12324 |
| Case Name: | BIOCHEMICS, INC. |

| | |
|---|---|
| Taxpayer ID #: | 04-3116684 |
| Period Ending: | 10/14/21 |

| | |
|---|---|
| Trustee: | Murtha Cullina (410460) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | 3910126847 - Checking Account |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/21 | 10276 | Thomas Peterson | Dividend paid on $200,000.00; Voided: check issued on 08/03/21 | 2400-000 | | -9,539.45 | 82,754.70 |
| 09/23/21 | 10280 | Frank Mihalopoulos | Dividend paid on $150,000 Voided: check issued on 08/13/21 | 2400-000 | | -7,154.58 | 89,909.28 |

### ACCOUNT TOTALS

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | | | 0.00 | |
| 0 | Deposits | | 171 | Checks | 958,965.12 |
| 0 | Interest Postings | | 0 | Adjustments Out | 0.00 |
| | Subtotal | $0.00 | | Transfers Out | 0.00 |
| 0 | Adjustments In | 0.00 | 0 | | |
| 2 | Transfers In | 1,048,874.40 | | | |
| | Total | $1,048,874.40 | | Total | $958,965.12 |

### TOTAL - ACCOUNT    3910126847

| | | | |
|---|---|---|---|
| | 1,048,874.40 | 958,965.12 | $89,909.28 |

# Ledger Report

Case Number: 12-12324
Case Name: BIOCHEMICS, INC.
Taxpayer ID #: 04-3116684
Period Ending: 10/14/21

Trustee: Murtha Cullina (410460)
Bank Name: People's United Bank
Account: 710000008900 - Money Market Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Page: 16

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/19 | (1) | United States Treasury | Turnover of funds | 4098-000 | 441,305.23 | | 441,305.23 |
| 01/31/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 7.24 | | 441,312.47 |
| 01/31/19 | | United Bank | posting | 6006-001 | | 2.02 | 441,310.45 |
| 02/04/19 | | United Bank | Correction of $2.02 debit. Total January 2019 Interest = $9.26 | 4090-000 | 2.02 | | 441,312.47 |
| 02/28/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 33.86 | | 441,346.33 |
| 03/05/19 | 101 | Murtha Cullina LLP | First Interim Application for Fees and Expenses | 6007-015 | | 80,847.11 | 360,499.22 |
| 03/15/19 | | Mark DeGiacomo | Deposit on Asset Sale | 4007-000 | 100,000.00 | | 460,499.22 |
| 03/31/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 35.78 | | 460,535.00 |
| 04/30/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 37.86 | | 460,572.86 |
| 06/02/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 41.64 | | 460,614.50 |
| 06/30/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 35.34 | | 460,649.84 |
| 07/19/19 | | Biophysics Pharma Inc | Deposit | 4007-000 | 200,000.00 | | 660,649.84 |
| 07/31/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 46.24 | | 660,696.08 |
| 08/26/19 | | Eastern Bank | turn over of funds subject to Trustee Process | 4099-000 | 4,145.03 | | 664,841.11 |
| 08/31/19 | | United Bank | Interest Earned | 4090-000 | 56.18 | | 664,897.29 |
| 09/06/19 | 102 | Murtha Cullina, LLC | Allowed Second Interim Fee Application - Fees & Expenses | 6007-015 | | 68,999.60 | 595,897.69 |
| 09/06/19 | 103 | Murtha Cullina LLP | Allowed Interim Fee Application - Fees | 6007-015 | | 49,430.40 | 546,467.29 |
| 09/30/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 47.51 | | 546,514.80 |
| 10/31/19 | | United Bank | Current Interest Rate is 0.1000% | 4090-000 | 46.42 | | 546,561.22 |
| 11/12/19 | 104 | Bio Physics Pharma, Inc. | Refund of Deposit | 4099-000 | -100,000.00 | 100,000.00 | 446,561.22 |
| 11/12/19 | 105 | Sunstein Kann Murphy & Timbers LLP | Filing Fee | 6004-000 | | 10,500.00 | 436,061.22 |

Subtotals :  $645,840.35  $209,779.13

{} Asset reference(s)

Page: 17

# Ledger Report

Case Number: 12-12324
Case Name: BIOCHEMICS, INC.

Taxpayer ID #: 04-3116684
Period Ending: 10/14/21

Trustee: Murtha Cullina (410460)
Bank Name: People's United Bank
Account: 710000008900 - Money Market Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/19 | | John Aquino, Chapter 7 Trustee of Inpellis, Inc. | | 4099-000 | -100,000.00 | | 336,061.22 |
| 11/14/19 | | To Account #710000048589 | Funds for maintenance and preservation of the patent portfolio | 9999-00 | | 89,500.00 | 246,561.22 |
| 11/30/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 30.55 | | 246,591.77 |
| 12/31/19 | | United Bank | Interest posting at 0.1000% | 4090-000 | 20.94 | | 246,612.71 |
| 01/31/20 | | United Bank | Interest posting at 0.1000% | 4090-000 | 20.89 | | 246,633.60 |
| 02/19/20 | | United Bank | Interest Posting at 0.1000% | 4090-000 | 12.13 | | 246,645.73 |
| 02/19/20 | | Misc Adjustment | Misc Adjustment | 9999-00 | | 246,645.73 | 0.00 |

**ACCOUNT TOTALS** 545,924.86 | 545,924.86 | $0.00

**TOTAL - ACCOUNT   710000008900**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 3 | Deposits | 545,450.26 | | 5 | Checks | 309,777.11 |
| 14 | Interest Postings | 462.47 | | 2 | Adjustments Out | 100,002.02 |
| | Subtotal | $545,912.73 | | 2 | Transfers Out | 336,145.73 |
| 2 | Adjustments In | 200,012.13 | | | Total | $745,924.86 |
| 0 | Transfers In | 0.00 | | | | |
| | Total | $745,924.86 | | | | |

{} Asset reference(s)

!-Not printed or not transmitted

Page: 18

# Ledger Report

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.
**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** People's United Bank
**Account:** 710000048589 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | (Ref #) / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/19 | 101 | From Account #710000008900 | Funds for maintenance and preservation of the patent portfolio | 9999-00 | 89,500.00 | | 89,500.00 |
| 11/14/19 | 101 | Sunstein Kann Murphy & Timbers LLP | Office Action for U.S. Patent Application for "Transdermally -Delivered Combination Drug Therapy for Pain" | 6004-000 | | 5,000.00 | 84,500.00 |
| 11/14/19 | 102 | Nields, Lemack & Frame, LLC | Invoice 13933 and 14368 for patent annuities | 6004-000 | | 2,316.60 | 82,183.40 |
| 11/20/19 | 103 | Sunstein Kann Murphy & Timbers LLP | Response to office action for matter no. 3326/126 | 6004-000 | | 1,000.00 | 81,183.40 |
| 11/20/19 | 104 | Sunstein Kann Murphy & Timbers LLP | Payment of European patent annuities for matter no. 3326/111 | 6004-000 | | 1,808.00 | 79,375.40 |
| 11/22/19 | 105 | Sunstein Kann Murphy & Timbers LLP | payment for issue fee for matter no. 3326/118 | 6004-000 | | 500.00 | 78,875.40 |
| 12/05/19 | 106 | Nields, Lemack & Frame, LLC | Invoice 14484 ALO-VERIX renewal date | 6004-000 | | 62.50 | 78,812.90 |
| 01/21/20 | 107 | Father & Son Moving and Storage | Storage 11/2019-2020 | 6004-000 | | 4,080.00 | 74,732.90 |
| 02/12/20 | 108 | Nields, Lemack & Frame, LLC | Invoice #14701 Legal Services January 2020 | 6004-000 | | 300.00 | 74,432.90 |
| 02/12/20 | 109 | Nields, Lemack & Frame, LLC | Invoice #14702 Legal Services review & report publication of patent application | 6004-000 | | 50.00 | 74,382.90 |
| 02/12/20 | 110 | Sunstein Kann Murphy & Timbers LLP | payment for issue fee for matter no. 3326/126 Stopped on 03/04/20 | 6004-000 | | 1,000.00 | 73,382.90 |
| 02/19/20 | | Misc Adjustment | Misc. Adjustment | 9999-00 | | ‡ | 0.00 |
| 03/04/20 | 110 | Sunstein Kann Murphy & Timbers LLP | payment for issue fee for matter no. 3326/126 Stopped: check issued on 02/12/20 | 6004-000 | | -1,000.00 | 1,000.00 |
| 03/04/20 | 111 | Sunstein Kann Murphy & Timbers LLP | payment for issue fee for matter no. 3326/126 | 6004-000 | | 1,000.00 | 0.00 |
| | | | | **Subtotals :** | **89,500.00** | **89,500.00** | |

‡ Not printed or not transmitted

{} Asset reference(s)

# Ledger Report

Page: 19

| | |
|---|---|
| Case Number: | 12-12324 |
| Case Name: | BIOCHEMICS, INC. |
| Taxpayer ID #: | 04-3116684 |
| Period Ending: | 10/14/21 |

| | |
|---|---|
| Trustee: | Murtha Cullina (410460) |
| Bank Name: | People's United Bank |
| Account: | 710000048589 |
| | 710000048589 - Checking Account |
| Blanket Bond: | $0.00   (per case limit) |
| Separate Bond: | N/A |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

## TOTAL - ACCOUNT  710000048589

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | | |
| 0 | Deposits | 0.00 | 11 Checks | | 16,117.10 | | |
| 0 | Interest Postings | 0.00 | 0 Adjustments Out | | 0.00 | | |
| | Subtotal | $0.00 | 1 Transfers Out | | 73,382.90 | | |
| 0 | Adjustments In | 0.00 | Total | | $89,500.00 | | |
| 1 | Transfers In | 89,500.00 | | | | | |
| | Total | $89,500.00 | | | | | |

## ACCOUNT TOTALS

| | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|
| | 89,500.00 | 89,500.00 | $0.00 |

| TOTAL - ALL ACCOUNTS | Receipts over Case Life | Disbursements over Case Life | Account Balances | Reserve Balances | Account Bal. Less Reserves |
|---|---|---|---|---|---|
| MMA # 3910126839 | 150,035.57 | 396,681.57 | 0.00 | 0.00 | 0.00 |
| Checking # 3910126847 | 0.40 | 958,965.12 | 89,909.28 | 0.00 | 89,909.28 |
| MMA # 710000008900 | 545,924.86 | 545,924.86 | 0.00 | 0.00 | 0.00 |
| Checking # 710000048589 | 0.00 | 89,500.00 | 0.00 | 0.00 | 0.00 |
| | $695,960.70 | $606,051.42 | $89,909.28 | $0.00 | $89,909.28 |

{} Asset reference(s)

!-Not printed or not transmitted

# Ledger Report

Page: 20

**Case Number:** 12-12324
**Case Name:** BIOCHEMICS, INC.
**Taxpayer ID #:** 04-3116684
**Period Ending:** 10/14/21

**Trustee:** Murtha Cullina (410460)
**Bank Name:** People's United Bank
**Account:** 710000048589 - Checking Account
**Blanket Bond:** $0.00  (per case limit)
**Separate Bond:** N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Ledger Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|

**TOTAL - CASE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 0.00 |
| 3 | Deposits | 545,450.26 | 192 | Checks | | | 1,612,233.31 |
| 28 | Interest Postings | 498.31 | 2 | Adjustments Out | | | 100,002.02 |
| | | | 4 | Transfers Out | | | 1,385,020.13 |
| | Subtotal | $545,948.57 | | Total | | | $3,097,255.46 |
| 4 | Adjustments In | 1,256,196.04 | | | | | |
| 4 | Transfers In | 1,385,020.13 | | | | | |
| | Total | $3,187,164.74 | | Net Total Balance | | | $89,909.28 |

{} Asset reference(s)

!-Not printed or not transmitted

Exhibit C

## UNCASHED DISBURSEMENTS

| INVESTOR | UNCASHED DISBURSEMENT |
|---|---|
| Brian Morrow-The Reinvent Group<br>Rancho Palos Verdes, CA  90275 | $1,192.44 |
| William E. Detrick Jr.<br>New York, NY  10065 | $4,769.73 |
| James Stephen Gay<br>Sherman, TX  75092 | $9,539.45 |
| Alan Fleck<br>Carmel, IN  46032 | $4,769.72 |
| Sean M. Flinn<br>Haslet, TX  76052 | $476.97 |
| Thomas Peterson<br>Frisco, TX  75034 | $9,539.45 |
| Eric & Andrea White<br>Chula Vista, CA  91911 | $14,309.17 |
| Eric & Andrea White<br>Chula Vista, CA  91911 | $4,769.72 |
| Laurence Pierron<br>McKinney, TX  75070 | $476.97 |
| Peter Berg<br>Denison, TX  75021 | $4,769.72 |
| Frank & Maryann Mihalopoulos<br>Dallas, TX  75205 | $7,154.58 |

$3,338.81

Harry C. Liu
Shibuya Ku, TOKYO 151-0052

$476.97

Harry C. Liu
Shibuya Ku, TOKYO 151-0052

$19,078.89

H. Pete Berg
Denison, TX 75021

$4,769.72

Richard J. & Jeanne D. Rafferty
Northboro, MA 01532

Mitchell Cole                                  $476.97
Granbury, TX 76049

TOTAL                                  $89,909.28